B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Middle District of Florida

In re    **GeneLink, Inc.**

_____,
                    Debtor

Case No.   **6:14-bk-4475-KSJ**

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 827,728.06 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 13 | | 3,276,421.20 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 23 | | | |
| Total Assets | | | 827,728.06 | | |
| Total Liabilities | | | | 3,276,421.20 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

## United States Bankruptcy Court
### Middle District of Florida

In re    **GeneLink, Inc.**                                         Case No. **6:14-bk-4475-KSJ**

                                            Debtor

Chapter                   **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

  ☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **GeneLink, Inc.**                                                                                    Case No.   **6:14-bk-4475-KSJ**

                                                                  Debtor

## SCHEDULE A - REAL PROPERTY

    Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

    **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

    If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** |  |

**0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **GeneLink, Inc.**                                              Case No. __**6:14-bk-4475-KSJ**__
                                    **Debtor**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash** **Location: 8250 Exchange Dr, Suite 120, Orlando FL 32809** | - | 100.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Acct xxxx5127** **Fifth Third Bank, NA** | - | 7,239.00 |
| | | | **MoneyMarket Acct xxxx0728** **Fifth Third Bank, NA** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Utilities - Duke Energy** | - | 4,455.00 |
| | | | **Office Lease Deposit - Kingstone Heaven I** **Location: 8250 Exchange Dr, Suite 120, Orlando FL 32809** | - | 10,000.00 |
| | | | **Mfg Space Lease - Kingstone Heaven II** **Location: 8250 Exchange Dr, Cloud 1, 2, & 3, Orlando FL 32809** | - | 6,500.00 |
| | | | **Internet Deposit - TW Telecom** **Location: 8250 Exchange Dr, Suite 120, Orlando FL 32809** | - | 1,500.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >        **29,794.00**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **GeneLink, Inc.**                                                      Case No.  **6:14-bk-4475-KSJ**
_____ ,
                                Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |
| 11. | Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. | Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. | Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Dermagenetics, Inc - 100% Shareholder Location: 8250 Exchange Dr, Suite 120, Orlando FL 32809** | - | 1.00 |
| | | | **Helix Health Solutions, LLC - 100% member Location: 8250 Exchange Dr, Suite 120, Orlando FL 32809** | - | 1.00 |
| 14. | Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. | Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. | Accounts receivable. | | **Dermagentics, Inc.** | - | 91,008.72 |
| | | | **foru International** | - | 51,136.00 |
| | | | **geneMe, LLC** | - | 5,332.34 |
| 17. | Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. | Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

Sub-Total >       **147,479.06**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re      **GeneLink, Inc.**                                                                    Case No.   **6:14-bk-4475-KSJ**
_____,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Capsalus**<br>**2675 Paces Ferry Rd, Ste 100, Atlanta, GA 30339**<br>**Gain on sale of subsidiary** | - | **116,827.00** |
| | | **Foley Hoag - Potential litigation claims** | - | **Unknown** |
| | | **Healthy ROI, LLC - counterclaims by Debtor**<br>**11th Judicial Circuit, Miami-Dade County, FL**<br>**Case No. 12-48120 CA-10** | - | **Unknown** |
| | | **National Jewish Labs - Breach of Contract**<br>**(no complaint filed to date)** | - | **100,000.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Patents:**<br>**See attached Composite Exhibit B-22** | - | **25,110.00** |
| | | **Trademarks:**<br>**See attached Composite Exhibit-22** | - | **948.00** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

Sub-Total >     **242,885.00**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **GeneLink, Inc.**                                                                                    Case No.    **6:14-bk-4475-KSJ**

_____,

Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Computers Monitors/Hard Drives, Desks, Tables, Chairs, Printers** **Location: 8250 Exchange Dr, Suite 120, Orlando FL 32809** | - | 2,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery/Manufacturing Equipment:** **Air Compressor - Florida Air - $5,000** **Forklift - $500** **Glen Mills Turbula, Model T2F, s/n 03106 - $2,000** **Inline filling Systems (not in service) - $4,000** **Ovation Pipette System - $0** **Racking & Pallet Jack - $0** **Shafer 1, Model 10 - $40,000** **Shafer 2, Model 10 - $40,000** **Shafer 3, Model 10 - $40,000** | - | 131,500.00 |
| | | **Computer Server:** **Dell Server, s/n 5N05WN1 - $500** **Smart Backup (3)/Cisco Catalyst 2960 Switch/Cisco - $1,000** **HP DL380 G7 E5606 Server, plus (2) 8GB Ram - $500** | - | 2,000.00 |
| 30. Inventory. | | **Product and Packaging** **Location: 8250 Exchange Dr, Suite 120, Orlando FL 32809** **(See attached Exhibit B-30)** | - | 272,070.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 407,570.00 |
| Total > | 827,728.06 |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

GENELINK, INC.

CASE NO. 6:14-bk-4475-KSJ

COMPOSITE EXHIBIT B-22

PATENTS/TRADEMARKS

## GeneLink Biosciences, Inc. Status Report
### (Updated 3/17/2014)

| Mintz Levin Reference No. | Country | Application No. (Patent No.) | Title | Filing Date (Priority Date) | Status [Issue Date] |
|---|---|---|---|---|---|
| 41737-501C01US | US | 09/302,623 (6,291,171) | "Kit for the Non-Invasive Identification and Collection of DNA" | 4/3/1999 (11/15/1995) | Granted [9/18/2001] |
| 41737-502N01AU | AU | 2002309543 (2002309543) | "Kits and Methods for Assessing Oxidative Stress" | 4/5/2002 (4/5/2001) | Granted [10/6/2005] |
| 41737-502C04US | US | 14/014,718 | "Kits and Methods for Assessing Oxidative Stress" | 8/30/2013 (4/5/2001) | Pending |
| 41737-503N01AU | AU | 2003275038 (2003275038) | "Kits and Methods for Assessing Skin Health" | 9/19/2003 (9/20/2002) | Granted [12/17/2009] |
| 41737-503N01CA | CA | 2499390 | "Kits and Methods for Assessing Skin Health" | 9/19/2003 (9/20/2002) | Granted [8/20/2013] |
| 41737-503D01JP | JP | 2010-155397 | "Kits and Methods for Assessing Skin Health" | 9/19/2003 (9/20/2002) | Pending |
| 41737-503D02JP | JP | 2013-161944 | "Kits and Methods for Assessing Skin Health" | 8/4/2013 (9/20/2002) | Pending |
| 41737-503001US | US | 10/247,935 (7,211,383) | "Kits and Methods for Assessing Skin Health" | 9/20/2002 (4/5/2001) | Granted [5/1/2007] |
| 41737-503D01US | US | 11/731,180 (8,313,930) | "Kits and Methods for Assessing Skin Health" | 3/30/2007 (4/5/2001) | Granted [11/20/2012] |
| 41737-506C01US | US | 14/089,416 | "Kits and Methods for Assessing Antioxidant Requirement of a Human" | 11/25/2013 (3/28/2005) | Pending |
| 41737-507002US | US | 12/236,607 | "Kits and Method for Assessing the Coenzyme Q Reducing Status of a Patient, Including a Patient Ingesting a Statin" | 9/24/2008 (11/29/2005) | Pending |

6740147v.20

GENELINK, INC
Case No.6:14-bk-4475-KSJ

COMPOSITE EXHIBIT B-22

## ON THE US PATENT &TRADEMARK WEBSITE

| Name | Type | Description | Registration Date | Reg # | Cancelled | Status | Notes |
|---|---|---|---|---|---|---|---|
| GeneLink | Trademark | Cosmetic Creams & Dietary Supplements | 13-Sep-11 | 4025985 | | Live | |
| GeneLink Health Aging System | Trademark | Education Publications (1) | 29-Jun-09 | 3644764 | | Live | |
| GENELINK HEALTHY AGING ASSESSMENT | Trademark | Education Publications (1) | 23-Jun-09 | 3644764 | | Live | |
| GeneLink (See Fig 1) | Trademark | DNA Testing (2) | 13-Feb-96 | 1956014 | | Live | |
| Dermagenetics | Trademark | Cosmetic Creams (6) | 3-Apr-12 | 4120539 | | Live | |
| SNPactive | Trademark | Cosmetics | 4-Dec-07 | 3349326 | | Live | |
| Body Genius | Trademark | Weight Management Supplemer | 20-Sep-11 | 4028823 | | Live | |
| Made Me Exclusively | Trademark | non-medical Skin care (9) | 8-May-12 | 4140086 | | Live | |
| LIFEMAP YGLT YOU'RE GONNA LOVE THIS GO | Trademark | Dietary and nutritional suppleme | 3-Jan-12 | 4078915 | | Live | |
| ONE OF A KIND. ONE AT A TIME. | Trademark | Nutritional supplements. | 30-Mar-10 | 3769211 | | Live | |
| GENEWIZE SPORTS | Trademark | Nutritional supplements. | 30-Mar-10 | 3769165 | | Live | |
| LifeMap Alert | Trademark | Nutritional supplements | 16-Mar-10 | 3761850 | | Live | |
| LIFEMAP ESSENTIALS | Trademark | Nutritional supplements. | 27-Oct-09 | 3703501 | | Live | |
| LIFEMAP CUSTOM | Trademark | Nutritional supplements. | 27-Oct-09 | 3703500 | | Live | |
| JUICEBOOST | Trademark | Nutritional supplements.(10) | 23-Jun-09 | 3644772 | | Live | |
| YOUR GENETIC COMPASS | Trademark | Educational Publications (1) | 23-Jun-09 | 3644763 | | Live | |
| LIFEMAP SKIN CARE | Trademark | Cosmetics and cosmetic prepara | 23-Jun-09 | 3644762 | | Live | |
| SNP BOOST | Trademark | Nutritional supplements. | 14-Jul-09 | 3655718 | | Live | |
| LIFEMAP WEALTH SYSTEM | Trademark | Distributorship services(11) | 21-Jul-09 | 3659149 | | Live | |
| LIFEMAP NUTRITION | Trademark | Nutritional supplements; (12) | 7-Jul-09 | 3652175 | | Live | |
| DNA ULTRACUSTOM | Trademark | Non-medicated skincare prepara | 15-Jul-08 | 3467698 | | Live | |
| Genewize | Trademark | Cosmetics & Nutritional Supplen | 17-Nov-09 | 3712639 | | Live | |
| dna collection system (14) | Patent | Kits and methods for assessin | 30-Mar-07 | 8,313,930 | | Live | |
| GeneLink (see Fig 2) | Trademark | Genetic Testing Services (3) | 12-Apr-05 | 2939838 | 5-Oct-12 | Dead | |
| GeneLink Nutragenetic Profile | Trademark | Genetic Testing Services (4) | 1-Jun-04 | 2848763 | 7-Jan-11 | Dead | |
| Dermagenetics | Service Mark | Scientific Services (5) | | NA | 8-Oct-12 | Dead | Abandoned - Serial Number 85245253 |
| Dermagenetics | Trademark | Cosmetics; Facial cream. | 4-Apr-06 | 3077569 | 9-Nov-12 | Dead | |
| Dermagenetics | Trademark | Genetic Testing (7) | 15-Jun-04 | 2854661 | 21-Jan-11 | Dead | |
| GENELINK NUTRAGENETIC PROFILE | Service Mark | Genetic Testing (8) | 1-Jun-04 | 2848763 | 7-Jan-11 | Dead | |
| MAKING WELLNESS PERSONAL | Service Mark | Distributorship services(11) | | NA | 25-Oct-10 | Dead | Abandoned - Serial number 77805453 |
| LIFEMAP ME MADE EXCLUSIVELY | Trademark | Cosmetics & Nutritional Supplements | | NA | 26-Oct-10 | Dead | Abandoned - Serial Number 77794986 |
| LIFEMAP MAGAZINE YOUR BLUEPRINT FOR H | Trademark | Magazines in the field of health and nutrition | | NA | 31-Jan-11 | Dead | Abandoned - Serial Number 77794985 |
| SIMPLE BUSINESS. SERIOUS INCOME. | Service Mark | Direct marketing services | | NA | 21-Jun-10 | Dead | Abandoned - Serial Number 77744904 |
| TREE OF LIFE | Trademark | Services (13) | | NA | 24-Jan-00 | Dead | Abandoned - Serial Number 75592145 |

## ON THE GENELINK WEBSITE BUT NOT FOUND ON THE US PATENT &TRADEMARK WEBSITE

| | |
|---|---|
| Dermagenetics Skin Care System | Trademark |
| Nutragenetics Nutritional Care System | Trademark |

(1) Educational publications, namely, printed customized reports and newsletters in the field of nutritional supplements

(2) DNA testing and storage of DNA material for medical diagnostics and identity testing.

(3) Genetic and genomic testing services for others for the creation of customized nutrient, vitamin, and skin health programs.

(4) genetic and genomic testing services for others for the creation of customized nutrient and vitamin programs.

(5) Scientific and technological services, namely, genetic and genomic testing services for research purposes in the field of creation of customized cosmetics

(6) Cosmetic creams for skin care; Cosmetic preparations for protecting the skin from the sun's rays; Cosmetic preparations for skin care; Cosmetic preparations for skin renewal; Lotions for Skin; Moisturizing preparations for the skin; Moisturizing solutions for the skin.

(7) genetic and genomic testing services for others for the creation of customized cosmetics.

(8) genetic and genomic testing services for others for the creation of customized nutrient and vitamin programs.

(9) Non-medicated skin care preparations, namely, creams, lotions, gels, toners, cleaners and peels.

(10) Nutritional supplements, namely, a component of nutritional supplements in capsule form

(11) Distributorship services in the field of nutritional supplements.

(12) Nutritional supplements; Vitamin and mineral supplements

(13) Services in connection with the collection and storage of DNA, and hereditary genetic information

(14) In use on the GeneLink Website "GeneLink offers the only patented, FDA reviewed, non-invasive, self-administered DNA collection system available today."

Figure 1 

Figure 2 



GeneLink Primary International Codes
IC 003. US 001 004 006 050 051 052. G & S: Cosmetic creams for skin care.
IC 005. US 006 018 044 046 051 052. G & S: Dietary and nutritional supplements.

GENELINK, INC.

CASE NO. 6:14-bk-4475-KSJ

EXHIBIT B-30

INVENTORY

Case 6:14-bk-04475-KSJ   Doc 49   Filed 05/09/14   Page 13 of 35

| Co | Category | Description | Price | Expire Date | Previous Order # | Loc | Loc | Loc | Loc | Loc B | Total | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GL | Capsules | Capsules - V-Cap - VEG - White - OOE | 0.00990 | | | 65,000 | | | | | | 65,000 | 644 |
| GL | Capsules | Capsules - V-Cap+ - VEG - Clear - OOE | 0.00990 | | | 780,000 | 30,000 | | | | | 810,000 | 8,019 |
| GL | Capsules | Capsules - V-Cap - VEG - Clear - OOE | | | | | | | | | | - | - |
| GL | Capsules | Capsules - White - Gelatin - OOE | 0.00990 | | | 65,000 | 50,000 | | | | | 115,000 | 1,139 |
| GL | Capsules | Capsules geneME - Gelatin 2-Tone Blue - OOE | 0.00680 | | | 975,000 | 20,000 | 65,000 | | | | 1,060,000 | 7,208 |
| | | | | | | | | | | **Total Capsules** | | **17,009** |
| GL | Bottles | Bottle 15ml - Blank - Clear | 1.94000 | | | 7 | 325 | | | | | 332 | 644 |
| GL | Bottles | Bottle 30ml - Blank - Clear | 1.04500 | | | 12 | | | | | | 12 | 13 |
| GL | Bottles | Bottle 100ml - Blank - Clear | 1.68000 | | | 6 | 2,250 | 115 | | | | 2,371 | 4,007 |
| GL | Bottles | Cap 15ml/30ml - Clear | | | | 127 | 256 | | | | | 383 | - |
| GL | Bottles | Cap 100ml - Clear | | | | 2,387 | | | | | | 2,387 | - |
| GL | Bottles | Pump 15ml/30ml - Airless | | | | 136 | 250 | | | | | 386 | - |
| GL | Bottles | Pump 100ml - Airless | | | | 114 | 2,250 | | | | | 2,364 | - |
| GL | Bottles | DG Bottle - Serum 30ml - Printed - Silver | 3.24000 | | | 3,952 | | | | | | 3,952 | 12,804 |
| GL | Bottles | DG Bottle - Night Cream 30ml - Printed - White | 3.28000 | | | 4,860 | | | | | | 4,860 | 15,941 |
| GL | Bottles | DG Bottle - Day Crème 30ml - Printed - White | 2.95000 | | | 4,368 | | | | | | 4,368 | 12,886 |
| GL | Bottles | DG Bottle - Eye Galee 15ml - Printed - White | 2.87000 | | | 4,368 | | | | | | 4,368 | 12,536 |
| GL | Bottles | DG Bottle - Cleanser 100ml - Printed - White | 3.05000 | | | 4,240 | | | | | | 4,240 | 12,932 |
| GL | Bottles | DG Serum Pump/Cap - Chrome - Airless | | | | 3,640 | | | | | | 3,640 | - |
| GL | Bottles | DG Night Pump/Cap - White - Tub | | | | 4,516 | | | | | | 4,516 | - |
| GL | Bottles | DG Day Pump/Cap - White - Airless | | | | 3,960 | | | | | | 3,960 | - |
| GL | Bottles | DG Eye Pump/Cap - White - Airless | | | | 4,680 | | | | | | 4,680 | - |
| GL | Bottles | DG Cleanser Pump/Cap - V-hite - Airless | | | | 4,280 | | | | | | 4,280 | - |
| GL | Bottles | Bottle - 5ml - White - For Samples | 0.34500 | | | 2,000 | 2,000 | 811 | | | | 4,811 | 1,660 |
| GL | Bottles | Cap - 5ml - White - For Samples | | | | 2,000 | 2,000 | 337 | | | | 4,337 | - |
| GL | Bottles | Bottle - 10ml - V-hite - For Samples | 0.42000 | | | 1,616 | | | | | | 1,616 | 671 |
| GL | Bottles | Bottle - 15ml - White - For Samples | 0.44000 | | | 1,606 | | | | | | 1,606 | 707 |
| GL | Bottles | Cap - 10&15ml - White - For Samples | | | | 2,000 | 2,000 | | | | | 4,000 | - |
| GL | Bottles | White Bottle/Cap/Wrap - Supplements | | | | | | | | | | - | |
| | | | | | | | | | | **Total Bottles** | | **74,808** |
| GL | Cartons | DG Day | 0.67000 | | | 2,450 | 29 | | | | | 2,479 | 1,661 |
| GL | Cartons | DG Night | 0.67000 | | | 1,960 | 27 | | | | | 1,987 | 1,331 |
| GL | Cartons | DG Cleanser | 0.67000 | | | 2,000 | 10 | | | | | 2,010 | 1,347 |
| GL | Cartons | DG Eye Galee | 0.67000 | | | 1,685 | 9 | | | | | 1,694 | 1,135 |
| GL | Cartons | DG Skin Serum | 0.67000 | | | 1,675 | 44 | | | | | 1,719 | 1,152 |
| GL | Cartons | DG Silver Shipper Box | 1.85000 | | | 1,789 | 25 | | | | | 1,814 | 3,356 |
| GL | Cartons | HX Box, small grey | 0.95000 | | | 212 | 3,200 | 1,200 | 1,200 | | | 5,812 | 3,774 |
| GL | Cartons | DG Healing Body Lotion | 0.54000 | | | 2,930 | | | | | | 2,930 | 1,582 |
| GL | Cartons | DG Travel Kit | 1.12600 | | | 869 | | | | | | 869 | 978 |
| 4U | Cartons | foru Day Crème | | | | 16 | 359 | 1,050 | | | | 1,425 | - |
| 4U | Cartons | foru Night Crème | | | | 46 | 1,050 | | | | | 1,096 | - |
| 4U | Cartons | foru Cleanser | | | | 6 | 225 | 600 | 600 | | | 1,431 | - |
| 4U | Cartons | foru Eye Galee | | | | 23 | 900 | | | | | 923 | - |
| 4U | Cartons | foru Hand & Feet | | | | 46 | 550 | 600 | 600 | | | 1,796 | - |
| 4U | Cartons | foru Serum | 0.67000 | | | 3 | 600 | 600 | 600 | 308 | | 2,111 | 1,414 |
| gM | Cartons | Day Crème | | | | | | | | | | - | - |
| gM | Cartons | Night Crème | | | | | | | | | | - | - |
| gM | Cartons | Hand & Heel | | | | | | | | | | - | - |
| gM | Cartons | Cleanser | | | | | | | | | | - | - |
| gM | Cartons | Eye Gelee | | | | | | | | | | - | - |
| gM | Cartons | Skin Serum | | | | | | | | | | - | - |
| gM | Cartons | geneME Shipping Box | | | | 685 | 12,600 | | | | | 13,285 | - |
| | | | | | | | | | | **Total Cartons** | | **17,730** |
| GL | DNA Kits | DG Return Envelope | 0.23000 | | | 1,522 | | | | | | 1,522 | 350 |
| GL | DNA Kits | DG Swab Envelope | 0.31000 | | | | | | | | | - | - |
| GL | DNA Kits | DG Client Consent Form (2-part) | 1.21000 | | | | | | | | | - | - |
| GL | DNA Kits | DG 6" Fuam Tip Swabs | 0.43000 | | | 16,000 | | | | | | 16,000 | 6,880 |
| GL | DNA Kits | DG Swab Kit Instructions | 0.25000 | | | | | | | | | - | - |
| GL | DNA Kits | DG DNA Kit Folder | 0.76500 | | | | | | | | | - | - |
| GL | DNA Kits | DG Important Assessment Overview Purpose | 0.26000 | | | | | | | | | - | - |
| GL | DNA Kits | DG Envelope for mailing 10x13 | 0.56000 | | | 500 | | | | | | 530 | 280 |
| GL | DNA Kits | DG Assembled DNA Kits | 3.19500 | | | | | | | | | - | - |
| GL | DNA Kits | GeneLink DNA Kit | | | | | | | | | | - | - |
| GL | DNA Kits | Helix DNA kits | 1.40000 | | | | | | | | | - | - |
| 4U | DN - Kits | foru DNA kit | | | | 590 | 71 | | | | | 571 | - |
| | | | | | | | | | | **Total DNA Kits** | | **7,510** |
| GL | Labels | 4U Supplement front (Essential-Core) | 0.44500 | | | 2,179 | 73 | | | | | 3,250 | 1,001 |
| GL | Labels | 4U Supplement back (Essential-Core) | 0.41500 | | | 2,179 | 71 | | | | | 3,250 | 1,001 |
| GL | Labels | Non-Custom Awaiting DNA | | | | | | | | | | - | - |
| GL | Labels | 4U Supplement Label, front - Core+ | 0.41480 | | | 50 | | | | | | 10 | 4 |
| GL | Labels | 4U Supplement Label, back - Core+ | 0.41480 | | | 535 | | | | | | 535 | 222 |
| GL | Labels | HX Label, front Brilliant (supp) | 0.97980 | | | 30 | | | | | | 30 | 29 |
| GL | Labels | HX Label, back Brilliant (supp) | 0.97980 | | | 29 | | | | | | 29 | 28 |
| GL | Labels | DG DNA Custom Label - Front | 0.48990 | | | 1,395 | 203 | | | | | 1,598 | 773 |
| GL | Labels | DG DNA Custom Label - Back | 0.48990 | | | 1,395 | 198 | | | | | 1,599 | 771 |
| GL | Labels | DG DNA Custom + Health and Beauty inside Out - Front | | | | | | | | | | - | - |
| GL | Labels | DG DNA Custom + Health and Beauty inside Out - Back | | | | | | | | | | - | - |
| GL | Labels | DG DNA Custom + Joint & Bone Health - Front | | | | | | | | | | - | - |
| GL | Labels | DG DNA Custom + Joint & Bone Health - Back | | | | | | | | | | - | - |
| GL | Labels | DG DNA Custom + Active Lifestyle - Front | | | | | | | | | | - | - |
| GL | Labels | DG DNA Custom + Active Lifestyle - Back | | | | | | | | | | - | - |
| GL | Labels | DG UltraBasics Serum - 5ml | 0.22440 | | | 858 | | | | | | 858 | 193 |
| GL | Labels | DG UltraBasics Day - 5ml | 0.22440 | | | 891 | | | | | | 891 | 200 |

GENELINK, INC
Case No.6:14-bk-4475-KSJ
EXHIBIT B-30
INVENTORY 03.2014

Inventory March 2014

| Co | Category | | Expire Date | Previous | Loc 1 | Loc 2 | Loc 3 | Loc 4 | Loc 5 | Loc 6 | Loc 7 | Loc 8 | Total | Cost |
|----|----------|---|-------------|----------|-------|-------|-------|-------|-------|-------|-------|-------|-------|------|
| GL | Labels | DG UltraBasics Night - 5ml | 0.22443 | | 890 | | | | | | | | 890 | 20.0 |
| GL | Labels | DG UltraBasics Eye - 5ml | 0.22440 | | 904 | | | | | | | | 904 | 203 |
| GL | Labels | DG UltraBasics Cleanser - 5ml | 0.50000 | | 881 | | | | | | | | 881 | 441 |
| GL | Labels | DG Healing Body Lotion - 100 ml | 0.22440 | | | | | | | | | | - | - |
| GL | Labels | DG UltraBasics Day - 10ml | 0.20000 | | 950 | | | | | | | | 950 | 190 |
| GL | Labels | DG UltraBasics Night - 10ml | 0.20000 | | 950 | | | | | | | | 950 | 190 |
| GL | Labels | DG UltraBasics Eye - 5ml | 0.20000 | | 950 | | | | | | | | 950 | 190 |
| GL | Labels | DG UltraBasics Cleanser - 15ml | 0.20000 | | 950 | | | | | | | | 950 | 190 |
| GL | Labels | DG UltraBasics Healing Body Lotion - 15ml | 0.20000 | | 1,900 | | | | | | | | 1,900 | 380 |
| GL | Labels | DG UltraBasics Serum - 10ml | 0.20000 | | 950 | | | | | | | | 950 | 190 |
| | | | | | | | | | | | | Total Labels | | 6,986 |
| | | | | | | | | | | | | | | |
| GL | Pouches | Black Pouch | 0.27000 | | - | | | | | | | | - | - |
| GL | Pouches | Black Printed Pouches (Custom) | | | - | | | | | | | | - | - |
| GL | Pouches | Bronze Pouch | 0.27000 | | 450 | | | | | | | | 450 | 122 |
| GL | Pouches | Red Pouch | 0.26000 | | 369 | | | | | | | | 369 | 96 |
| GL | Pouches | Silver Pouch | 0.26000 | | 4,700 | | | | | | | | 4,700 | 1,222 |
| gM | Pouches | Blue Pouch Printed (geneME) | - | | | | | | | | | | - | - |
| gM | Pouches | Blue Pouch Small (geneME) | - | | 969 | | | | | | | | 969 | - |
| gM | Pouches | White Pouch Small (geneME) | - | | | | | | | | | | - | - |
| gM | Pouches | Green Pouch Small (geneME) | - | | 773 | | | | | | | | 773 | - |
| gM | Pouches | Silver Pouch Small (geneME) | - | | 4,000 | | | | | | | | 4,000 | - |
| | | | | | | | | | | | | Total Pouches | | 1,439 |

| | | | Expire Date | | Loc 1 | Loc 2 | Loc 3 | Loc 4 | Loc 5 | Loc 6 | Loc 7 | Loc 8 | Total | Cost |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Inventory March 2014

| Co | Category | Description | Expire Date | Previous Doc | Loc 1 | Loc 2 | Loc 3 | Loc 4 | Loc 5 | Loc 6 | Loc 7 | Loc 8 | Total | Cost |
|----|----------|-------------|-------------|--------------|-------|-------|-------|-------|-------|-------|-------|-------|-------|------|
| GL | Powder | APOB, Powder Blend | 56.00000 | | 2.107 | 0.78 | 5.15 | | | | | | 8.100 | 454 |
| GL | Powder | Base, Powder Blend | 31.15000 | | 7.040 | 100.000 | 100.000 | 100.000 | 100.000 | 100.000 | | | 507.040 | 15,794 |
| GL | Powder | Calcium Carbonate Powder | 3.50000 | | 20.000 | | | | | | | | 20.000 | 70 |
| GL | Powder | Canadian VOR | 53.28000 | | | | | | | | | | - | - |
| GL | Powder | Cats Claw - Powder Blend | 175.00000 | | 1.793 | 1.766 | 0.303 | 16.339 | | | | | 20.201 | 3,535 |
| GL | Powder | CYP11B2, Powder Blend | 22.81000 | | 3.124 | 0.667 | 25.000 | 25.000 | | | | | 53.791 | 1,227 |
| GL | Powder | EPIXI, Powder Blend | 67.30000 | | 1.970 | 0.445 | 15.096 | | | | | | 17.511 | 1,178 |
| GL | Powder | GPI3, Powder Blend | 58.60000 | | 1.849 | 0.498 | 12.512 | 25.750 | | | | | 40.567 | 2,377 |
| GL | Powder | Calcium L-5-methyltetrahydrofolate | | | | | | | | | | | - | - |
| GL | Powder | MMP1 Powder Blend | 98.81000 | | 2.329 | 0.445 | 19.117 | | | | | | 22.191 | 1,327 |
| GL | Powder | MTHFR, Powder Blend | 22.58000 | | 2.597 | 0.492 | 22.416 | 25.000 | | | | | 50.505 | 1,140 |
| GL | Powder | MTRR, Powder Blend | 32.94000 | | 2.841 | 0.555 | 3.515 | | | | | | 6.711 | 221 |
| GL | Powder | PON1, Powder Blend | 105.72000 | | 2.048 | 0.414 | 15.038 | | | | | | 17.520 | 1,852 |
| GL | Powder | SOD2, Powder Blend | 60.00000 | | 1.827 | 0.379 | 1.680 | 25.000 | | | | | 28.886 | 1,733 |
| GL | Powder | TNFA, Powder Blend | 425.42000 | | 0.232 | | | | | | | | 0.232 | 99 |
| GL | Powder | Ubiquinol | 750.00000 | | 1.747 | 0.724 | 2.467 | 35.000 | | | | | 39.938 | 29,954 |
| GL | Powder | Ubiquinone | 385.00000 | | 0.544 | 0.018 | 1.478 | | | | | | 2.040 | 785 |
| GL | Powder | VDR, Powder Blend | 59.20000 | | 8.004 | 0.885 | 9.261 | 26.360 | 26.260 | | | | 65.870 | 3,900 |
| | | | | | | | | | | Total Powder | | | | 65,647 |

| Co | Category | Base form | Price | Expire Date | Previous Date | #REFI | | | | | WIP | | | Loc 8 | Total | Cost |
|----|----------|-----------|-------|-------------|---------------|-------|---|---|---|---|-----|---|---|-------|-------|------|
| | | **Base form** | Price | Date | #REFI | | | | | | WIP | | | | Total | Cost |
| GL | Liquid | Serum - Green Tea/foru | 115.00000 | | #REFI | 15.834 | 16.128 | 16.153 | 3.827 | 0.737 | 1.040 | | | | 53.716 | f.177 |
| GL | Liquid | Hand & Heel - Green Tea/foru | 76.73000 | | | - | | | | | | | | | - | - |
| GL | Liquid | Night - Green Tea/foru | 78.06000 | | | 17.930 | 17.672 | 2.182 | 0.821 | | | | | | 38.405 | 2,998 |
| GL | Liquid | Day - Green Tea/foru | 72.70000 | | | 2.473 | 0.072 | | | | | | | | 2.545 | 185 |
| GL | Liquid | Eye - Green Tea/foru | 84.15000 | | | 17.996 | 18.025 | 17.990 | 18.002 | | | | | | 72.013 | 6,060 |
| GL | Liquid | Cleanser - Green Tea/foru | 50.55000 | | | - | | | | | | | | | - | - |
| | | | | | | | | | | | | | | | | |
| | | **Base geneMe** | | | | | | | | | | | | | | |
| GL | Liquid | Serum - Spa/geneME | 109.50000 | | 191 | 15.973 | 15.641 | 16.220 | 15.800 | 15.741 | | | | | 79.375 | 8,215 |
| GL | Liquid | Hand & Heel - Spa/geneME | 78.73000 | 12/2013 | 56 | 18.030 | 19.026 | 5.926 | 0.538 | | | | | | 43.520 | 3,426 |
| GL | Liquid | Night - Spa/geneME | 73.06000 | 12/2013 | 41 | 17.577 | | | | | | | | | 17.577 | 1,372 |
| GL | Liquid | Day - Spa/geneME | 72.70000 | 12/2013 | 26 | - | | | | | | | | | - | - |
| GL | Liquid | Eye - Spa/geneME | 84.15000 | 12/2013 | 46 | 17.483 | 17.175 | | | | | | | | 34.658 | 2,916 |
| GL | Liquid | Cleanser - Spa/geneME | 50.55000 | 11/2013 | 57 | - | | | | | | | | | - | - |
| | | | | | | | | | | | | | | | | |
| | | **Base Derma** | | | | | | | | | | | | | | |
| GL | Liquid | Serum - Derma | 168.75000 | | #REFI | 17.038 | 17.065 | 17.136 | 16.296 | 0.869 | | | | | 68.204 | 11,509 |
| GL | Liquid | Night - Derma | 197.40000 | | #REFI | 18.033 | 4.321 | 0.364 | | | | | | | 22.718 | 3,121 |
| GL | Liquid | Day - Derma | 135.00000 | | #REFI | 18.799 | 7.065 | 0.111 | | | | | | | 25.975 | 3,507 |
| GL | Liquid | Eye - Derma | 118.81100 | | #REFI | - | 13.792 | 0.748 | | | | | | | 14.540 | 1,728 |
| GL | Liquid | Cleanser - Derma | 53.15000 | | #REFI | 18.116 | 15.509 | 0.572 | | | | | | | 34.197 | 1,818 |
| GL | Liquid | Healing Body Lotion | - | | #REFI | | | | | | | | | | - | - |
| | | | | | | | | | | | | | | | | |
| | | **All Companies** | | | | | | | | | | | | | | |
| GL | Liquid | Cleanser - Unscented | 53.10000 | | | 131.023 | 0.406 | 0.656 | | | | | | | 132.085 | 7,014 |
| GL | Liquid | Healing Body Lotion | 82.67000 | | | 186.743 | 14.443 | 0.527 | | | | | | | 201.713 | 16,676 |
| | | | | | | | | | | | | | | | | |
| | | **MD Boost Products** | | | | | | | | | | | | | | |
| GL | Liquid | MD Boost - Dryness (L) | 156.80000 | | 0.832 | - | | | | | | | | | - | - |
| GL | Liquid | MD Boost - Healing (L) | 485.30000 | | 0.942 | - | | | | | | | | | - | - |
| GL | Liquid | MD Boost - Redness and Irratation (L) | 409.60000 | | 0.8:5 | - | | | | | | | | | - | - |
| GL | Liquid | MD Boost - Adult Pro·lem (L) | 193.00000 | | #REFI | - | | | | | | | | | - | - |
| | | | | | | | | | | | | | | | | |
| | | **SNIPs** | | | | | | | | | | | | | | |
| GL | Liquid | EPHX1 SNIP | 425.42000 | | #REFI | 1.118 | 1.140 | 0.001 | | | | | | | 2.259 | 981 |
| GL | Liquid | GPX1 SNIP | 425.42000 | | #REFI | 1.163 | 1.127 | 0.002 | | | | | | | 2.292 | 975 |
| GL | Liquid | MMP1 SNIP | 425.42000 | | #REFI | 1.153 | 1.019 | 0.039 | | | | | | | 2.211 | 941 |
| GL | Liquid | SOD1 SNIP | 4C5.42000 | | #REFI | 1.151 | 1.043 | 0.039 | | | | | | | 2.223 | 946 |
| GL | Liquid | TNFa - SNIP | 425.42000 | | #REFI | 1.154 | 1.151 | 0.011 | | | | | | | 2.316 | 985 |

| | Total Liquids | 81,530 |
|---|---|---|

| | Grand Total | 272,070 |
|---|---|---|

B6D (Official Form 6D) (12/07)

In re    **GeneLink, Inc.**
_____,
                              Debtor

Case No.    **6:14-bk-4475-KSJ**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| **0**   continuation sheets attached | | | Subtotal (Total of this page) | | | | | |
| | | | Total (Report on Summary of Schedules) | | | | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13)

In re    **GeneLink, Inc.**                                                                    Case No.    **6:14-bk-4475-KSJ**
                                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

\* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

<u>1</u>    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re   **GeneLink, Inc.**                                          Case No.   **6:14-bk-4475-KSJ**
                                                                        ,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Notice** | | | | | |
| **Florida Dept of Revenue Attn: Executive Director 5050 W Tennessee St Tallahassee, FL 32399-0140** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | **Notice** | | | | | |
| **Internal Revenue Service Centralized Insolvency Ops PO Box 7346 Philadelphia, PA 19101-7346** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | **Notice** | | | | | |
| **Orange County Tax Collector Attn: Scott Randolph 200 S Orange Ave, Suite 1600 Orlando, FL 32801** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00  0.00 |
| Total (Report on Summary of Schedules) | 0.00 | 0.00  0.00 |

B6F (Official Form 6F) (12/07)

In re      **GeneLink, Inc.**                                                                          , Case No.    **6:14-bk-4475-KSJ**
_____
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | 03/2014 Trade Debt (Copier Lease) | | | | |
| **Advanced Concept Innovations** **4100 S. Frontage Road** **Suite 104** **Lakeland, FL 33815** | - | | | | | | | | 3,000.00 |
| Account No. | | | | | 03/2014 Trade Debt | | | | |
| **Apple One** **P.O. Box 29048** **Glendale, CA 91209-9048** | - | | | | | | | | 494.00 |
| Account No. | | | | | 03/2014 Trade Debt | | | | |
| **Bright House Networks** **P.O. Box 31337** **Tampa, FL 33631-3337** | - | | | | | | | | 318.55 |
| Account No. | | | | | 03/2014 Trade Debt | | | | |
| **Broadridge** **P.O. Box 417106** **Boston, MA 02241** | - | | | | | | | | 3,186.66 |

|  **12**   continuation sheets attached | Subtotal (Total of this page) | 6,999.21 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **GeneLink, Inc.**                                                         Case No.   **6:14-bk-4475-KSJ**
                                                    ,
                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Capsugel** P.O. Box 640091 Pittsburgh, PA 15264-0091 | - | | 03/2014 **Trade Debt** | | | | 8,028.00 |
| Account No. **CDW Computer Centers** c/o William M Lindeman, PA PO Box 3506 Orlando, FL 32802 | - | | 04/01/2014 **Final Judgment for Damages** | | | | 8,825.00 |
| Account No. **CDW Direct** PO Box 640091 Pittsburgh, PA 15264 | | | **Additional Notice: CDW Computer Centers** | | | | **Notice Only** |
| Account No. **Chesed Congregations of America** c/o Eli Levitin One State Str Plaza, 29th Fl New York, NY 10004 | - | | **Convertible Promissory Note** | | | | 1,468,929.00 |
| Account No. **Clinical Reference Laboratory** P.O. Box 802273 Kansas City, MO 64180-2273 | - | | 03/2014 **Trade Debt** | | | | 16,302.30 |

Sheet no. __1__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,502,084.30**

B6F (Official Form 6F) (12/07) - Cont.

In re __GeneLink, Inc.__ _____, Case No. __6:14-bk-4475-KSJ__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Covington & Burling LLP<br>1201 Pennsylvania Ave NW<br>Washington, DC 20004-2401 | - | | 03/2014<br>Legal | | | | 53,767.50 |
| Account No.<br><br>DCR Advisory Solutions<br>10033 Rustic Ridge Court<br>Orlando, FL 32832 | - | | 03/2014<br>Audit Services | | | | 3,500.00 |
| Account No.<br><br>Donham Packaging<br>& Equipment Co<br>14200 Midway, Suite 106<br>Dallas, TX 75244 | - | | 03/2014<br>Trade Debt | | | | 149.04 |
| Account No.<br><br>Eli Levitin<br>1222 East 22nd St.<br>Brooklyn, NY 11210 | - | | Convertible Promissory Note | | | | 146,893.00 |
| Account No.<br><br>FedEx<br>P.O. Box 660481<br>Dallas, TX 75266-0481 | - | | 03/2014<br>Trade Debt | | | | 187.75 |

Sheet no. __2__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  204,497.29

B6F (Official Form 6F) (12/07) - Cont.

In re __GeneLink, Inc.__                                          Case No. __6:14-bk-4475-KSJ__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 03/2014 Credit Card | | | | |
| Fifth Third Bank - 4789 P.O. Box 740789 Cincinnati, OH 45274-0789 | - | | | | | | | 7,422.41 |
| Account No. | | | | 03/2014 Credit Card | | | | |
| Fifth Third Bank - 9516 P.O. Box 740789 Cincinnati, OH 45274-0789 | - | | | | | | | 949.28 |
| Account No. | | | | 03/2014 Consulting | | | | |
| First Equity Capital Securities 2 Oaklawn Road Short Hills, NJ 07078 | - | | | | | | | 105,500.00 |
| Account No. | | | | 03/2014 Trade Debt | | | | |
| Florida Air Technologies, LLC 524 Mid Florida Dr. Suite 204 Orlando, FL 32824 | - | | | | | | | 258.62 |
| Account No. | | | | 03/2014 Legal | | | | |
| Foley Hoag, LLP Seaport West 155 Seaport Blvd Boston, MA 02210-2600 | - | | | | | | X | 609,422.97 |
| Sheet no. _3_ of _12_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | 723,553.28 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **GeneLink, Inc.**                                                    Case No.  **6:14-bk-4475-KSJ**
                                                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Fonality, Inc.**<br>**5800 Granite Pkwy, Ste 550**<br>**Plano, TX 75024** | - | | **03/2014**<br>**Trade Debt** | | | | 802.14 |
| Account No.<br><br>**Formulae Development Inc.**<br>**8 Crown Plaza, Suite 103A**<br>**Hazlet, NJ 07730** | - | | **03/2014**<br>**Trade Debt** | | | | 12,143.30 |
| Account No.<br><br>**Fox Rothschild LLP**<br>**2000 Market Street, 20th Floor**<br>**Philadelphia, PA 19103-3222** | - | | **03/2014**<br>Legal | | | | 39,973.77 |
| Account No.<br><br>**Frisina, Louis**<br>**1461 Burgos Drive**<br>**Sarasota, FL 34238** | - | | **03/2014**<br>**Consulting** | | | | 5,000.00 |
| Account No.<br><br>**Full Spectrum Consulting Ltd**<br>**862 Ithaca Drive**<br>**Boulder, CO 80305** | - | | **03/2014**<br>**Consulting** | | | | 5,839.70 |

Sheet no. **4** of **12** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                63,758.91

B6F (Official Form 6F) (12/07) - Cont.

In re  **GeneLink, Inc.**                                         Case No.  **6:14-bk-4475-KSJ**
_____,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**GE Capital**<br>**P.O. Box 740441**<br>**Atlanta, GA 30374-0441** | - | | 03/2014<br>**Trade Debt** | | | | 863.01 |
| Account No.<br><br>**geneMe, LLC**<br>**PO Box 1148**<br>**Versailles, KY 40383** | - | | 03/2014<br>**Deposit Rec'd and not earned** | | | | 16,244.72 |
| Account No.<br><br>**Hancock Askew & Co. LLP**<br>**PO Box 2486**<br>**Savannah, GA 31402** | - | | 03/2014<br>**Audit Services** | | | | 32,431.85 |
| Account No.<br><br>**Harrison, Harold**<br>**138 Dogwood Lane**<br>**Lewisburg, PA 17837** | - | | 03/2014<br>**Consulting** | | | | 32,000.00 |
| Account No.<br><br>**Healthy ROI, LLC**<br>**11607 SW 90th Street**<br>**Miami, FL 33176** | - | | 03/2014<br>**Litigation** | | X | X | 24,798.05 |

Sheet no. **5** of **12** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **106,337.63**

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GeneLink, Inc.**                                              Case No.   **6:14-bk-4475-KSJ**
_____,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Hudson Security Systems, Inc <br> 1360 Minnesota Ave <br> Winter Park, FL 32789 | - | | 03/2014 <br> **Trade Debt** | | | | 159.42 |
| Account No. <br><br> J Giordano Securities Group <br> 485 Lexington Ave, 25th Fl <br> New York, NY 10017 | - | | **Finders fee** | | | | 50,000.00 |
| Account No. <br><br> Kingstone Heaven I, LLC <br> 8240 Exchange Dr. C9 <br> Orlando, FL 32809 | - | | 03/2014 <br> **Trade Debt** | | | | 15,329.56 |
| Account No. <br><br> Joshua M Sachs, Esq <br> Henderson Sachs, PA <br> 8240 Exchange Dr, #6 <br> Orlando, FL 32809 | | | **Additional Notice:** <br> **Kingstone Heaven I, LLC** | | | | **Notice Only** |
| Account No. <br><br> Kingstone Heaven II, LLC <br> 8240 Exchange Dr. C9 <br> Orlando, FL 32809 | - | | 03/2014 <br> **Trade Debt** | | | | 8,720.65 |

Sheet no. __**6**__ of __**12**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

74,209.63

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GeneLink, Inc.**                                                                  Case No.   **6:14-bk-4475-KSJ**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| Joshua M Sachs, Esq Henderson Sachs, PA 8240 Exchange Dr, #6 Orlando, FL 32809 | | | | | Additional Notice: Kingstone Heaven II, LLC | | | | Notice Only |
| Account No. | | | | | 03/2014 Trade Debt | | | | |
| Magnolia Press 440 Lake Bennett Court Longwood, FL 32750 | | - | | | | | | | 3,334.93 |
| Account No. | | | | | 03/2014 Legal | | | | |
| McDonald Hopkins LLC 600 Superior Ave E Suite 2100 Cleveland, OH 44114 | | - | | | | | | | 33,496.54 |
| Account No. | | | | | 03/2014 Consulting | | | | |
| MDA Aritechts 725 Primera Blvd, Suite 230 Lake Mary, FL 32746 | | - | | | | | | | 1,200.00 |
| Account No. | | | | | Convertible Promissory Note | | | | |
| Michael Guerin 2800 E. Fawn Ct Inverness, FL 34452 | | - | | | | | | | 220,339.00 |

Sheet no. **7** of **12** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **258,370.47**

B6F (Official Form 6F) (12/07) - Cont.

In re    **GeneLink, Inc.**                                                Case No. __**6:14-bk-4475-KSJ**__
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mintz Levin**<br>**P.O. Box 4539**<br>**Boston, MA 02212-4539** | | - | **03/2014**<br>**Legal** | | | | 55,151.65 |
| Account No.<br><br>**National Jewish Labs**<br>**1400 Jackson Street**<br>**Denver, CO 80206** | | - | **03/2014**<br>**Trade Debt** | | | X | 152,495.06 |
| Account No.<br><br>**Office Depot**<br>**P.O. Box 633211**<br>**Cincinnati, OH 45263-3211** | | - | **03/2014**<br>**Trade Debt** | | | | 789.01 |
| Account No.<br><br>**Phillips, Michael**<br>**108 Mayfair St.**<br>**Hudson, PQ J0P1H0** | | - | **03/2014**<br>**Consulting** | | | | 12,500.00 |
| Account No.<br><br>**Progress Energy**<br>**P.O. Box 33199**<br>**St, PE 33733-8199** | | - | **03/2014**<br>**Utility** | | | | 1,840.09 |

| Sheet no. _**8**_ of _**12**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 222,775.81 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **GeneLink, Inc.**                                    Case No.   **6:14-bk-4475-KSJ**
_____,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Riccardi, Robert<br>831 Newhall Rd.<br>Kennett Square, PA 19348 | - | | 03/2014<br>Consulting | | | | 47,090.00 |
| Account No.<br><br>Riccardi, Robert<br>831 Newhall Rd.<br>Kennett Square, PA 19348 | - | | Note | | | | 10,000.00 |
| Account No.<br><br>Riggs, John<br>767 White Blossom Court<br>Powder Springs, GA 30127 | - | | 03/2014<br>Consulting | | | | 10,000.00 |
| Account No.<br><br>Rimco Mkt Products, Inc<br>6344 All American Blvd<br>Orlando, FL 32810 | - | | 03/2014<br>Trade Debt | | | | 419.21 |
| Account No.<br><br>Rosenfeld & Kaplan LLP<br>1180 Avenue of the Americas Suite 1920<br>New York, NY 10036 | - | | 03/2014<br>Legal | | | | 3,938.80 |

Sheet no.  **9**  of  **12**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,448.01

B6F (Official Form 6F) (12/07) - Cont.

In re   **GeneLink, Inc.**                                                    Case No.   **6:14-bk-4475-KSJ**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Seminole Office Solutions** <br> **762 Big Tree Drive** <br> **Longwood, FL 32750** | - | | 03/2014 <br> **Trade Debt** | | | | 402.21 |
| Account No. <br><br> **Shred-It** <br> **P.O. Box 905281** <br> **Charlotte, NC 28290-5281** | - | | 03/2014 <br> **Trade Debt** | | | | 140.52 |
| Account No. <br><br> **Smith, Jason** <br> **139 South Hill Rd** <br> **Versailles, KY 40383** | - | | 03/2014 <br> **Consulting** | | | | 3,190.20 |
| Account No. <br><br> **Terminix** <br> **P.O. Box 742592** <br> **Cincinnati, OH 45274-2592** | - | | 03/2014 <br> **Trade Debt** | | | | 191.70 |
| Account No. <br><br> **The Realty Associates Fund VIII, LP** <br> **c/o Michael B Feiler Esq** <br> **901 Ponce de Leon Blvd, PH** <br> **Coral Gables, FL 33134** | - | | 11/2013 <br> **Third Party lawsuit against Debtor by Healthy ROI, LLC, defendant** | | X | X | Unknown |

Sheet no. __10__ of __12__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 3,924.63 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GeneLink, Inc.**                                                      Case No.   **6:14-bk-4475-KSJ**
_____ ,
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Thomson Reuters**<br>**P.O. Box 6292**<br>**Carol Stream, IL 60197-6292** | - | | **03/2014**<br>**Corp Filings** | | | | **12,838.02** |
| Account No. <br><br>**TW Telecom**<br>**P.O. Box 172567**<br>**Denver, CO 80217-2567** | - | | **03/2014**<br>**Trade Debt** | | | | **4,544.53** |
| Account No. <br><br>**Uline**<br>**2200 S. Lakeside Drive**<br>**Waukegan, IL 60085** | - | | **03/2014**<br>**Trade Debt** | | | | **1,242.62** |
| Account No. <br><br>**UPS**<br>**P.O. Box 7247-0244**<br>**Philadelphia, PA 19170-0001** | - | | **03/2014**<br>**Trade Debt** | | | | **853.12** |
| Account No. <br><br>**UPS Freight**<br>**PO Box 533238**<br>**Charlotte, NC 28290** | - | | **03/2014**<br>**Trade Debt** | | | | **1,277.98** |

Sheet no. __11__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **20,756.27**

B6F (Official Form 6F) (12/07) - Cont.

In re   **GeneLink, Inc.**                                                    Case No.   **6:14-bk-4475-KSJ**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2006<br>Consultant | | | | |
| Walsh, Jason<br>162 West 13th Street #45<br>New York, NY 10011 | - | | | | | X | |
| | | | | | | | 13,000.00 |
| Account No. | | | 03/2014<br>Trade Debt | | | | |
| Zep Sales & Service<br>P.O. Box 404628<br>Atlanta, GA 30384-4628 | - | | | | | | |
| | | | | | | | 222.36 |
| Account No. | | | 03/2014<br>Legal | | | | |
| Zies Widerman & Malek<br>1990 West Haven Ave Ste 201<br>Melbourne, FL 32904 | - | | | | | | |
| | | | | | | | 4,483.40 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __12__ of __12__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 17,705.76 |
| Total<br>(Report on Summary of Schedules) | 3,276,421.20 |

B6G (Official Form 6G) (12/07)

In re   **GeneLink, Inc.**   Case No.   **6:14-bk-4475-KSJ**
_____,
                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Advanced Concept Innovations**<br>**4100 S. Frontage Rd**<br>**Suite 104**<br>**Lakeland, FL 33815** | **Copier Equipment Lease** |
| **GE Capital**<br>**P.O. Box 740441**<br>**Atlanta, GA 30374-0441** | **Equipment Lease** |
| **Hudson Security Systems, Inc**<br>**1360 Minnesota Ave**<br>**Winter Park, FL 32789** | **Security System/Monitoring** |
| **Kingstone Heaven I, LLC**<br>**8240 Exchange Dr. C9**<br>**Orlando, FL 32809** | **Real Property Lease -**<br>**8250 Exchange Drive, Suite 120, Orlando, FL** |
| **Kingstone Heaven II, LLC**<br>**8240 Exchange Dr. C9**<br>**Orlando, FL 32809** | **Real Property Lease -**<br>**8240 Exchange Drive, Suite C1, Orlando, FL** |
| **Strategic Outsourcing Inc**<br>**PO Box 241448**<br>**Charlotte, NC 28224** | **Professional Employer Organization ("PEO")**<br>**Service Agreement** |
| **TW Telecom**<br>**10475 Park Meadows Drive**<br>**Littleton, CO 80124** | **Internet Service** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6H (Official Form 6H) (12/07)

.

In re   **GeneLink, Inc.**                                                                              Case No.   **6:14-bk-4475-KSJ**
_____,
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### Middle District of Florida

In re  **GeneLink, Inc.**

Debtor(s)

Case No.  **6:14-bk-4475-KSJ**

Chapter  **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the COO and CFO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **25** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **5-9-14**

Signature

**Michael G. Smith**
**COO and CFO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.